**YONGFENG XIAO, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 10–71701.**

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 10, 2012.*

Filed Sept. 17, 2012.

Yongfeng Xiao, pro se.

Kimberly A. Burdge, Esquire, R. Alexander Goring, Esquire, Michelle Gorden Latour, Esquire, Assistant Director, U.S. Department of Justice, Washington, DC, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: WARDLAW, CLIFTON, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Yongfeng Xiao, a native and citizen of China, petitions pro se for review of a Board of Immigration Appeals' order dismissing her appeal from an immigration judge's ("IJ") decision denying her application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

**126**

substantial evidence the agency's factual findings, including adverse credibility findings, *Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir.2003), and review de novo due process challenges, *Shin v. Mukasey,* 547 F.3d 1019, 1023 (9th Cir.2008). We deny the petition for review.

Substantial evidence supports the agency's adverse credibility determination based on Xiao's conflicting testimony and documentary evidence regarding her name, date of birth, and identification number. *See Farah,* 348 F.3d at 1156. The agency was not compelled to accept Xiao's explanations for the inconsistencies. *See Lata v. INS,* 204 F.3d 1241, 1245 (9th Cir.2000). In the absence of credible testimony, Xiao's asylum and withholding claims fail. *See Farah* 348 F.3d at 1156.

Because Xiao's CAT claim is based on the same testimony the agency found not credible, and the record does not compel the finding it is more likely than not that she would be tortured if returned to China, her CAT claim also fails. *See id.* at 1156–57.

Finally, Xiao's contention that the IJ erred by not holding an additional hearing lacks merit because Xiao had three evidentiary hearings with a reasonable opportunity to present her claims. *See Shin,* 547 F.3d at 1024–25 (rejecting due process claim where petitioner was not prevented from reasonably presenting her case).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.